**Christopher CARREA, Jr.,**
**Plaintiff–Appellant,**

v.

**Jeffery BEARD, Defendant–Appellee.**

**No. 14–15295.**

United States Court of Appeals,
Ninth Circuit.

Submitted Dec. 9, 2014.[*]

Filed Dec. 18, 2014.

Christopher Carrea, Jr., San Luis Obis-po, CA, pro se.

Before: WALLACE, LEAVY, and BYBEE, Circuit Judges.

MEMORANDUM [**]

Christopher Carrea, Jr., a California state prisoner, appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging various con-

stitutional violations. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal under 28 U.S.C. § 1915A. *Ramirez v. Galaza,* 334 F.3d 850, 853 (9th Cir.2003). We affirm in part, vacate in part, and remand.

The district court properly dismissed Carrea's claim alleging that the prison grievance system is ineffective because prisoners do not have a "separate constitu- tional entitlement to a specific prison grievance procedure." *Id.* at 860.

The district court properly dismissed Carrea's claim alleging that he was mis- classified as a gang member because Car- rea failed to allege facts sufficient to state a plausible claim for relief under any via- ble legal theory. *See Hebbe v. Pliler,* 627 F.3d 338, 341–42 (9th Cir.2010) (although pro se pleadings are to be liberally con- strued, a plaintiff still must present factual allegations sufficient to state a plausible claim for relief); *see also Moody v. Dag- gett,* 429 U.S. 78, 88 n. 9, 97 S.Ct. 274, 50 L.Ed.2d 236 (1976) (prisoners have no lib- erty interest in their classification status); *Bruce v. Ylst,* 351 F.3d 1283, 1287 (9th Cir.2003) (explaining due process require- ments before placing a gang member in segregation).

However, the district court dismissed Carrea's action without addressing Car- rea's deliberate indifference to serious medical needs claim. Accordingly, we va- cate the judgment and remand with in- structions to address the deliberate indif- ference claim in the first instance and, if warranted, to provide Carrea with leave to amend as to that claim. *See Weilburg v. Shapiro,* 488 F.3d 1202, 1205 (9th Cir.2007) ("Dismissal of a pro se complaint without leave to amend is proper only if it is absolutely clear that the deficiencies of the

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publi- cation and is not precedent except as provid- ed by 9th Cir. R. 36–3.

complaint could not be cured by amendment." (citation and internal quotation marks omitted)); *Ferdik v. Bonzelet*, 963 F.2d 1258, 1261 (9th Cir.1992) ("[B]efore dismissing a pro se complaint the district court must provide the litigant with notice of the deficiencies in his complaint in order to ensure that the litigant uses the opportunity to amend effectively."); *see also Colwell v. Bannister*, 763 F.3d 1060, 1070 (9th Cir.2014) (deliberate indifference can be found when "officials denied treatment because [the plaintiff's] medical need conflicted with a prison policy, not because non-treatment was a medically acceptable option").

We do not consider matters raised for the first time on appeal. *See Padgett v. Wright*, 587 F.3d 983, 985 n. 2 (9th Cir. 2009) (per curiam).

**AFFIRMED in part; VACATED in part; and REMANDED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.